INTERDIST - TRANSF,KIM,TERMED

# United States District Court
# Northern District of Illinois - CM/ECF LIVE, Ver 6.3.4 (Chicago)
# CIVIL DOCKET FOR CASE #: 1:21-cv-01185

Mellody Estella Maria Huntley v Social Security Administration
Assigned to: Honorable Rebecca R. Pallmeyer
Case in other court:  21-02096
　　　　　　　　　　Pennsylvania Eastern, 2:21-cv-00860
Cause: 42:1983 Civil Rights (Employment Discrimination)

Date Filed: 03/02/2021
Date Terminated: 04/30/2021
Jury Demand: None
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

## Plaintiff

**OPM Annuitant Mrs. Mellody Estella Maria Williams-Huntley**　　　represented by　**Mrs. Mellody Estella Maria Williams-Huntley**
155 Highpoint Drive
Apt 203 Unit 155
ROMEOVILLE, IL 60446
815-641-2069
Email: mellodyestellamariahuntley52@gmail.com
*PRO SE*

V.

## Defendant

**Social Securty Administration**
*TERMINATED: 01/08/2022*　　　represented by　**AUSA-SSA**
United States Attorney's Office (NDIL - Chicago)
219 South Dearborn Street
Chicago, IL 60604
(312) 353-5300
Email: USAILN.ECFSSAAUSA@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
| --- | --- | --- |

| 02/23/2021 | 1 | COMPLAINT by MELLODY ESTELLA MARIA HUNTLEY. (NO FEE PAID; NO IFP FILED) (Attachments: # 1 E-MAIL, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(bw, ) [Transferred from Pennsylvania Eastern on 3/2/2021.] (Entered: 02/25/2021) |
|---|---|---|
| 02/23/2021 | 2 | PRO SE NOTICE RE:GUIDELINES (bw, ) [Transferred from Pennsylvania Eastern on 3/2/2021.] (Entered: 02/25/2021) |
| 02/25/2021 | 4 | EXHIBIT by MELLODY ESTELLA MARIA HUNTLEY.. (nd, ) (Additional attachment(s) added on 2/28/2021: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit) (nd, ). Modified on 2/28/2021 (nd, ). (Additional attachment(s) added on 2/28/2021: # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit) (nd, ). (Additional attachment(s) added on 2/28/2021: # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit) (nd, ). (Additional attachment(s) added on 2/28/2021: # 63 Exhibit, # 64 Exhibit, # 65 Exhibit, # 66 Exhibit, # 67 Exhibit, # 68 Exhibit, # 69 Exhibit, # 70 Exhibit, # 71 Exhibit, # 72 Exhibit, # 73 Exhibit, # 74 Exhibit) (nd, ). (Additional attachment(s) added on 2/28/2021: # 75 Exhibit, # 76 Exhibit, # 77 Exhibit, # 78 Exhibit, # 79 Exhibit) (nd, ). (Additional attachment(s) added on 2/28/2021: # 80 Exhibit, # 81 Exhibit, # 82 Exhibit, # 83 Exhibit, # 84 Exhibit, # 85 Exhibit, # 86 Exhibit, # 87 Exhibit, # 88 Exhibit, # 89 Exhibit, # 90 Exhibit) (nd, ). [Transferred from Pennsylvania Eastern on 3/2/2021.] (Entered: 02/28/2021) |
| 02/26/2021 | 3 | ORDER THAT THE CLERK OF COURT IS DIRECTED TO TRANSFER FORTHWITH THE ABOVE-CAPTIONED CASE TO THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS. THIS CASE WILL PROCEED IN THE NORTHERN DISTRICT OF ILLINOIS. ANY FURTHER |

| | | |
|---|---|---|
| | | FILINGS SHOULD BE DIRECTED TO THAT COURT. NO FURTHER FILINGS SHOULD BE DIRECTED TO THIS COURT. SIGNED BY HONORABLE JOHN M. YOUNGE ON 2/26/21. 2/26/21 ENTERED & E-MAILED.(fdc) [Transferred from Pennsylvania Eastern on 3/2/2021.] (Entered: 02/26/2021) |
| 03/01/2021 | 5 | Email Letter dated 2/27/21 by MELLODY ESTELLA MARIA HUNTLEY. (fdc) [Transferred from Pennsylvania Eastern on 3/2/2021.] (Entered: 03/01/2021) |
| 03/02/2021 | 6 | RECEIVED from Pennsylvania Eastern; Case Number 2:21-cv-00860. (nsf,) (Entered: 03/02/2021) |
| 03/02/2021 | 7 | MAILED transfer in rule 83.15 letter to counsel of record. (nsf, ) (Entered: 03/02/2021) |
| 03/10/2021 | 8 | ORDER: Plaintiff Huntley is directed to file a complaint, in short numbered paragraphs, within 21 days. Also within 21 days, Ms. Huntley must pay the filing fee or, in the alternative, submit an application for leave to proceed in forma pauperis. The Clerk is directed to send Plaintiff a copy of the form application. Ms. Huntley is cautioned that e-mail correspondence is not accepted by the court. Failure to comply with this order will result in dismissal. Signed by the Honorable Rebecca R. Pallmeyer on 3/10/2021. Mailed notice. (lw, ) (Entered: 03/10/2021) |
| 03/10/2021 | | MAILED a copy of the Application for Leave to Proceed In Forma Pauperis to Mellody Estella Maria Huntley. (lw, ) (Entered: 03/10/2021) |
| 03/15/2021 | 9 | ORDER. Plaintiff Huntley is directed to file a complaint, in short numbered paragraphs, within 21 days. Also within 21 days, Ms. Huntley must pay the filing fee or, in the alternative, submit an application for leave to proceed in forma pauperis. The Clerk is directed to send Plaintiff a copy of the form application. Ms. Huntley is cautioned that e-mail correspondence is not accepted by the court. Failure to comply timely with this order will result in dismissal. [For further details see order.] Signed by the Honorable Rebecca R. Pallmeyer on 3/15/2021. Notices mailed by judge's staff (ntf, ) (Entered: 03/15/2021) |
| 03/31/2021 | 10 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Plaintiff Huntley has left telephone messages on the court's chambers line and has attempted to communicate with the firm via e-mail. The court reminds her that the only proper |

| | | way to communicate with the court is by way of filing in the court docket. Notice mailed by judge's staff (ntf, ) (Entered: 03/31/2021) |
|---|---|---|
| 04/14/2021 | 11 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Ms. Huntley is reminded that she was directed to pay the filing fee or submit an i.f.p. application within 21 days of the court's 3/15/2021 order. She has not done so. On its own motion, the court extends the date for payment of the fee or filing of the i.f.p. application to April 23. Failure to meet this new deadline will result in dismissal of this case without prejudice. Notice mailed by judge's staff (ntf, ) (Entered: 04/14/2021) |
| 04/14/2021 | 12 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Ms. Huntley is reminded that she was directed to pay the filing fee or submit an i.f.p. application within 21 days of the court's 3/15/2021 order. She has not done so. On its own motion, the court extends the date for payment of the fee or filing of the i.f.p. application to April 23. Failure to meet this new deadline will result in dismissal of this case without prejudice. Notice mailed by judge's staff (ntf, ) (Entered: 04/14/2021) |
| 04/14/2021 | 13 | RECEIVED AMENDED complaint by Mellody Estella Maria Huntley against Social Securty Administration (Exhibits) (daj, ) (Entered: 04/15/2021) |
| 04/14/2021 | 14 | APPLICATION by Plaintiff Mellody Estella Maria Huntley for leave to proceed in forma pauperis (daj, ) (Entered: 04/15/2021) |
| 04/16/2021 | 15 | REQUEST by Plaintiff Mellody Estella Maria Huntley for early settlement conference. (lma, ) (Entered: 04/16/2021) |
| 04/16/2021 | 19 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/17/2021 | 20 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/18/2021 | 16 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/18/2021 | 17 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/19/2021 | 18 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |

| 04/19/2021 | 22 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/19/2021 | 25 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 26 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 27 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 28 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 29 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 30 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 31 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 32 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 33 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 34 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/19/2021 | 35 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/20/2021 | 21 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Plaintiff Mellody Estella Maria Huntley has sent dozens of documents to the Temp E-Filing inbox. Ms. Huntley is reminded that the only acceptable way to communicate with the court is by way of filing materials in the court docket. She is reminded, further, that before this case will proceed further, she must file an amended application for leave to proceed in forma pauperis and an amended complaint. Notice mailed by judge's staff (ntf, ) (Entered: 04/20/2021) |
| 04/20/2021 | 23 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |
| 04/20/2021 | 24 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/20/2021) |

| 04/20/2021 | 36 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
|---|---|---|
| 04/20/2021 | 37 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/20/2021 | 38 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/20/2021 | 39 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/20/2021 | 40 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/20/2021 | 41 | EXHIBIT by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/21/2021) |
| 04/21/2021 | 42 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Plaintiff Huntley has been instructed repeatedly that she should cease sending multiple messages and exhibits to the court. Most recently her submissions have included a copy of her family's census filing and her mother's obituary. These documents have no imaginable relevance to any valid complaint Ms. Huntley might have with her former employer. The court reminds her that she has not yet submitted a short and plain statement of her claim for relief, nor has she submitted an approved petition for leave to proceed in forma pauperis. Her continued submission of dozens of irrelevant documents may result in sanctions, including dismissal of this case and/or a filing restriction. Notice mailed by judge's staff (ntf, ) (Entered: 04/21/2021) |
| 04/21/2021 | 43 | ORDER. Plaintiff's application for leave to proceed in forma pauperis 14 is denied as incomplete. Her motion for a settlement conference 15 is denied as premature, as she has not yet filed a complaint that states a claim for relief. Plaintiff's amended complaint 13 is stricken without prejudice. Plaintiff is again reminded that she must submit an amended complaint setting forth a plain statement of her claim for relief in short, numbered paragraphs. Her failure to do so within 21 days will result in dismissal. She is cautioned against submission of voluminous exhibits that reveal personal information and do not appear to have any relation to a claim against her former employer.[For further details see order.] Signed by the Honorable Rebecca R. Pallmeyer on 4/21/2021. Notice mailed by judge's staff (ntf, ) (Entered: 04/21/2021) |

| 04/22/2021 | 44 | RECEIVED Amended Complaint and no copies by Mellody Estella Maria Huntley. (Attachments) (lma, ) (Entered: 04/23/2021) |
| 04/23/2021 | 59 | RECEIVED Amended Complaint and no copies by Mellody Estella Maria Huntley. (Exhibits) (lma, ) (Entered: 04/26/2021) |
| 04/23/2021 | 60 | PRO SE Appearance by Plaintiff Mellody Estella Maria Huntley (lma, ) (Entered: 04/26/2021) |
| 04/23/2021 | 61 | APPLICATION by Plaintiff Mellody Estella Maria Huntley for leave to proceed in forma pauperis (lma, ) (Entered: 04/26/2021) |
| 04/23/2021 | 62 | Duplicate filing of document number 59 . (daj, ) Modified on 4/26/2021 (daj, ). (Entered: 04/26/2021) |
| 04/24/2021 | 45 | MISCELLANEOUS CASE by All Plaintiffs Veteran *Retired Mellody Estella Maria Huntley* (Attachments: # 1 Exhibit) (Huntley, Mellody) (Entered: 04/24/2021) |
| 04/24/2021 | 46 | FedEx Delivery Confirmation by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Huntley, Mellody) (Entered: 04/24/2021) |
| 04/24/2021 | 47 | Pro Se Litigant Identity Theft by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Huntley, Mellody) (Entered: 04/24/2021) |
| 04/24/2021 | 48 | Pro Se Litigant Identity Theft by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 04/24/2021) |
| 04/25/2021 | 49 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/25/2021 | 50 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (Huntley, Mellody) (Entered: 04/25/2021) |

| 04/25/2021 | 51 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
|---|---|---|
| 04/25/2021 | 52 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/25/2021 | 53 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/25/2021 | 54 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/25/2021 | 55 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/25/2021 | 56 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit)(Huntley, Mellody) (Entered: 04/25/2021) |
| 04/26/2021 | 57 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 58 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |

| 04/26/2021 | 63 | NOTICE of Correction regarding amended complaint 62 (daj, ) (Main Document 63 replaced on 4/27/2021) (daj, ). (Entered: 04/26/2021) |
|---|---|---|
| 04/26/2021 | 64 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 65 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 66 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 67 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 68 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 69 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (Huntley, Mellody) (Entered: 04/26/2021) |
| 04/26/2021 | 70 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Huntley, Mellody) (Entered: 04/26/2021) |
| 04/27/2021 | 71 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Huntley, Mellody) (Entered: 04/27/2021) |

| 04/27/2021 | 72 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Defendant* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit) (Huntley, Mellody) (Entered: 04/27/2021) |
|---|---|---|
| 04/27/2021 | 73 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Huntley, Mellody) (Entered: 04/27/2021) |
| 04/27/2021 | 74 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *v. Social Security Administration* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Huntley, Mellody) (Entered: 04/27/2021) |
| 04/27/2021 | 75 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Social Security Administration Defendant* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit)(Huntley, Mellody) (Entered: 04/27/2021) |
| 04/27/2021 | 76 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Social Security Administration Defendant* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Huntley, Mellody) (Entered: 04/27/2021) |
| 04/28/2021 | 77 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Huntley, Mellody) (Entered: 04/28/2021) |
| 04/28/2021 | 78 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Social Security* |

| | | |
|---|---|---|
| | | *Administration Defendant* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Huntley, Mellody) (Entered: 04/28/2021) |
| 04/28/2021 | 79 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Social Security Administration Defendant* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Huntley, Mellody) (Entered: 04/28/2021) |
| 04/28/2021 | 80 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff v. Social Security Administration Defendant* (Huntley, Mellody) (Entered: 04/28/2021) |
| 04/29/2021 | 81 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) (Huntley, Mellody) (Entered: 04/29/2021) |
| 04/29/2021 | 82 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit)(Huntley, Mellody) (Entered: 04/29/2021) |
| 04/29/2021 | 83 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Huntley, Mellody) (Entered: 04/29/2021) |
| 04/29/2021 | 84 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 04/29/2021) |
| 04/30/2021 | 85 | ORDER. This case is dismissed without prejudice. Ms. Huntley has now filed a completed in forma pauperis application; that application 61 is granted. Plaintiff has leave to seek reinstatement within 30 days, but before doing so, is encouraged to confer with the court's Pro Se Help Desk. Any motion for reinstatement must be accompanied by a third amended complaint that complies with directions set forth in this order. Ms. Huntley is directed to cease making any other |

| | | filings. Civil case terminated. [For further details see order.] Signed by the Honorable Rebecca R. Pallmeyer on 4/30/2021. Notice mailed by judge's staff (ntf, ) (Entered: 04/30/2021) |
|---|---|---|
| 04/30/2021 | 86 | ENTERED JUDGMENT on 4/30/2021. Notice mailed by judge's staff(ntf, ) (Entered: 04/30/2021) |
| 05/01/2021 | 87 | COMPLAINT *PLAINTIFF THIRD AMENDED* ; (Huntley, Mellody) (Entered: 05/01/2021) |
| 05/01/2021 | 88 | MOTION by Plaintiff Mellody Estella Maria Huntley for reinstatement (Huntley, Mellody) (Docket Text Modified by Clerk's Office on 5/4/2021) (lma, ). (Entered: 05/01/2021) |
| 05/20/2021 | 89 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Melody Estella Maria Huntley asks the court to reinstate her case. Ms. Huntley contends she has "established Burden of Proof" and has declined to follow the court's direction that she confer with the Pro Se Help Desk. As best the court can understand her situation, Ms. Huntley, who was once employed by the Social Security Administration, believes her retirement benefit has been miscalculated. That claim must be presented to the Merit Systems Protection Board, not this court. Indeed, it appears that Ms. Huntley has sought relief from the MSPB; she is free to pursue any appeals that may be available to her. Ms. Huntley also contends that she was wrongfully terminated in 2019. A claim arising from that termination would likely be untimely. In any event, apart from alleging that it was wrongful, Ms. Huntley has not explained what was unlawful about her termination nor what might support her vague claims of employment discrimination. Ms. Huntley's motion for reinstatement 88 is denied. The Clerk is directed to enter judgment. This ruling is final and appealable. Notice mailed by judge's staff (ntf, ) (Entered: 05/20/2021) |
| 05/20/2021 | 90 | ENTERED JUDGMENT on 5/20/2021. Notice mailed by judge's staff (ntf, ) (Entered: 05/20/2021) |
| 05/20/2021 | 91 | REPLY by Mellody Estella Maria Huntley to MOTION by Plaintiff Mellody Estella Maria Huntleyfor early settlement conference 15 , APPLICATION by Plaintiff Mellody Estella Maria Huntley for leave to proceed in forma pauperis 61 , MOTION for order 88 , APPLICATION by Plaintiff Mellody Estella Maria Huntley for leave to proceed in forma pauperis 14 *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 |

| | | |
|---|---|---|
| | | Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit)(Huntley, Mellody) (Entered: 05/20/2021) |
| 05/20/2021 | 92 | AMENDED order on motion for leave to proceed in forma pauperis,,,, order on motion for miscellaneous relief,,,,,,, 43 , amended complaint 13 , entered judgment 86 , exhibit 19 , notice of correction 63 , exhibit 26 , application for writ, 1 , mailed, other, 66 , exhibit 35 , text entry, 11 , exhibit 30 , other, 50 , entered judgment 90 , complaint 87 , exhibit 32 , other, 52 , exhibit 24 , mailed 7 , other, 69 , miscellaneous case 45 , other 64 , other, 72 , received complaint 44 , exhibit 22 , other, 83 , other 55 , exhibit,,,,,,, 4 , other 81 , other, 77 , other 46 , other, 76 , text entry,,, 42 , exhibit 28 , exhibit 27 , reply to response to motion,,,, 91 , exhibit 17 , other 80 , exhibit 18 , exhibit 38 , exhibit 41 , exhibit 40 , notice of filing 2 , exhibit 33 , other 68 , amended complaint 62 , exhibit 16 , other, 54 , other, 70 , case transferred in - district transfer 6 , exhibit 39 , exhibit 25 , text entry, 10 , other, 67 , other, 74 , other 47 , other, 79 , other, 58 , other 51 , order on motion for order,,,,, text entry,,,, 89 , other 57 , exhibit 23 , letter 5 , other, 82 , order on motion for leave to proceed in forma pauperis,,,,,, terminated case,, 85 , other, 53 , other 71 , other, 56 , other, 75 , other, 78 , order,, 8 , order,, 9 , pro se appearance 60 , other 84 , exhibit 20 , other, 73 , exhibit 36 , exhibit 31 , exhibit 29 , text entry, 12 , exhibit 34 , other, 49 , received complaint 59 , other, 65 , exhibit 37 , order, 3 , other 48 *Plaintiff* (Huntley, Mellody) (Entered: 05/20/2021) |
| 05/21/2021 | 93 | AMENDED Response on motion for leave to proceed in forma pauperis,,,, order on motion for miscellaneous relief,,,,,,, 43 , amended complaint 13 , entered judgment 86 , exhibit 19 , notice of correction 63 , exhibit 26 , application for writ, 1 , mailed, other, 66 , exhibit 35 , text entry, 11 , exhibit 30 , other, 50 , entered judgment 90 , complaint 87 , exhibit 32 , other, 52 , exhibit 24 , mailed 7 , other, 69 , miscellaneous case 45 , other 64 , other, 72 , received complaint 44 , exhibit 22 , other, 83 , other 55 , exhibit,,,,,,, 4 , other 81 , other, 77 , other 46 , other, 76 , text entry,,, 42 , exhibit 28 , exhibit 27 , reply to response to motion,,,, 91 , exhibit 17 , other 80 , |

exhibit 18 , exhibit 38 , exhibit 41 , exhibit 40 , notice of filing 2 , exhibit 33 , other 68 , amended complaint 62 , exhibit 16 , other, 54 , other, 70 , case transferred in - district transfer 6 , exhibit 39 , exhibit 25 , text entry, 10 , other, 67 , other, 74 , other 47 , other, 79 , other, 58 , other 51 , order on motion for order,,,,, text entry,,,, 89 , exhibit 23 , other 57 , letter 5 , text entry,, 21 , other, 82 , order on motion for leave to proceed in forma pauperis,,,,, terminated case,, 85 , other, 53 , amended document,,,,,, 92 , other 71 , other, 56 , other, 75 , other, 78 , order,, 8 , order,, 9 , pro se appearance 60 , other 84 , exhibit 20 , other, 73 , exhibit 36 , exhibit 31 , exhibit 29 , text entry, 12 , other 34 , other, 49 , received complaint 59 , other, 65 , exhibit 37 , order, 3 , other 48 *Plaintiff* (Huntley, Mellody) Modified by Clerk's Office on 5/24/2021 (ntf, ). (Entered: 05/21/2021)

| | | |
|---|---|---|
| 05/21/2021 | 94 | SETTLEMENT Agreement *Plaintiff* (Huntley, Mellody) (Entered: 05/21/2021) |
| 05/22/2021 | 95 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
| 05/22/2021 | 96 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
| 05/22/2021 | 97 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit) (Huntley, Mellody) (Entered: 05/22/2021) |
| 05/22/2021 | 98 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
| 05/22/2021 | 99 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
| 05/22/2021 | 100 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 |

| | | Exhibit, # 3 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
|---|---|---|
| 05/22/2021 | 101 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit)(Huntley, Mellody) (Entered: 05/22/2021) |
| 05/23/2021 | 102 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Huntley, Mellody) (Entered: 05/23/2021) |
| 05/23/2021 | 103 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Notice of Filing) (Huntley, Mellody) (Entered: 05/23/2021) |
| 05/24/2021 | 104 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Ms. Huntley's recent submissions [91, 92, 93, 94, 95, 96] have been docketed, but the court has already entered judgment 90 in this case. Ms. Huntley is advised that a notice of appeal, if any, should be filed promptly. The Clerk is directed to correct docket entry no. 93 . That filing is an "amended response," not an amended order. Notice mailed by judge's staff (ntf, ) (Entered: 05/24/2021) |
| 05/24/2021 | 105 | Notice of Appeal by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Huntley, Mellody) (Entered: 05/24/2021) |
| 05/24/2021 | 113 | NOTICE of appeal by Mellody Estella Maria Huntley regarding orders 86 , 90 (Attachments: # 1 Exhibits, # 2 Exhibits, # 3 Exhibits, # 4 Exhibits, # 5 Exhibits, # 6 Exhibits, # 7 Exhibits, # 8 Exhibits, # 9 Exhibits, # 10 Exhibits, # 11 Exhibits, # 12 Exhibits). (aee, ) (Entered: 06/14/2021) |
| 06/08/2021 | 106 | Notice of Appeal Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Huntley, Mellody) (Entered: 06/08/2021) |
| 06/11/2021 | 107 | Notice of Appeal Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit)(Huntley, Mellody) (Entered: 06/11/2021) |
| 06/12/2021 | 108 | Notice of Appeal Exhibits by Mellody Estella Maria Huntley |

| | | |
|---|---|---|
| | | *Plaintiff* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit)(Huntley, Mellody) (Entered: 06/12/2021) |
| 06/12/2021 | [109](#) | Notice of Appeal Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit) (Huntley, Mellody) (Entered: 06/12/2021) |
| 06/14/2021 | [110](#) | Notice of Appeal Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit)(Huntley, Mellody) (Entered: 06/14/2021) |
| 06/14/2021 | [111](#) | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Ms. Huntley continues to submit filings in this closed case. Her submissions suggest that she may be pursuing an appeal before the Merit Systems Protection Board. They do not relate to any claim properly before this court. This case remains dismissed. Notices mailed by judge's staff. (rbf, ) (Entered: 06/14/2021) |
| 06/14/2021 | [112](#) | Notice of Appeal by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 06/14/2021) |
| 06/14/2021 | [114](#) | NOTICE of Appeal Due letter sent to counsel of record regarding notice of appeal, [113](#) . (aee, ) (Entered: 06/14/2021) |
| 06/14/2021 | [115](#) | TRANSMITTED to the 7th Circuit the short record on notice of appeal, [113](#) . Notified counsel (Attachments: # [1](#) Exhibits, # [2](#) Exhibits, # [3](#) Exhibits, # [4](#) Exhibits, # [5](#) Exhibits, # [6](#) Exhibits, # [7](#) Exhibits, # [8](#) Exhibits, # [9](#) Exhibits, # [10](#) Exhibits, # [11](#) Exhibits, # [12](#) Exhibits)(aee, ) (Entered: 06/14/2021) |
| 06/15/2021 | [116](#) | ACKNOWLEDGMENT of receipt of short record on appeal regarding notice of appeal, [113](#) ; USCA Case No. 21-2096 (exr, ) (Entered: 06/15/2021) |
| 06/21/2021 | [117](#) | Notice of Appeal Acknowledgement Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # [1](#) Exhibit) (Huntley, Mellody) (Entered: 06/21/2021) |
| 06/21/2021 | [118](#) | Notice of Appeal Acknowledgement Exhibits with Appellant Brief by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit, |

| | | |
|---|---|---|
| | | # <u>14</u> Exhibit, # <u>15</u> Exhibit)(Huntley, Mellody) (Entered: 06/21/2021) |
| 06/22/2021 | <u>119</u> | Notice of Appeal Acknowledgement with Appellant Brief Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit, # <u>9</u> Exhibit, # <u>10</u> Exhibit)(Huntley, Mellody) (Entered: 06/22/2021) |
| 06/22/2021 | <u>120</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief and Notification of Court Ordered Benefits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit) (Huntley, Mellody) (Entered: 06/22/2021) |
| 06/24/2021 | <u>121</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief and Notification of Court Ordered Benefits Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit, # <u>9</u> Exhibit, # <u>10</u> Exhibit, # <u>11</u> Exhibit, # <u>12</u> Exhibit, # <u>13</u> Exhibit, # <u>14</u> Exhibit, # <u>15</u> Exhibit, # <u>16</u> Exhibit)(Huntley, Mellody) (Entered: 06/24/2021) |
| 06/25/2021 | <u>122</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief and Notification of Court Ordered Benefit Additional Submissions by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit)(Huntley, Mellody) (Entered: 06/25/2021) |
| 06/26/2021 | <u>123</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief and FLRA Impasse Pleading by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 06/26/2021) |
| 06/29/2021 | <u>124</u> | Notice of Appeal Acknowledgement Exhibits MSPB Settlement Program by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 06/29/2021) |
| 06/29/2021 | <u>125</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief Supporting Evidence by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 06/29/2021) |
| 07/02/2021 | <u>126</u> | Docketing Statememt by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 07/02/2021) |
| 07/02/2021 | <u>127</u> | Notice of Appeal Acknowledgement Exhibits with Appellant Brief Exhibits Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> |

| | | |
|---|---|---|
| | | Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Huntley, Mellody) (Entered: 07/02/2021) |
| 07/03/2021 | 128 | Notice of Appeal and Brief MSPB PFR Pleading by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 07/03/2021) |
| 07/04/2021 | 129 | Circuit Rule 3(c) Docketing Statement by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 07/04/2021) |
| 07/07/2021 | 130 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Huntley, Mellody) (Entered: 07/07/2021) |
| 07/08/2021 | 131 | Notice of Appeal Certified Birth Certificate Exhibits by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit)(Huntley, Mellody) (Entered: 07/08/2021) |
| 07/08/2021 | 132 | Pro Se Litigant Clarification of Name Change by Mellody Estella Maria Huntley *Plaintiff* (Huntley, Mellody) (Entered: 07/08/2021) |
| 07/11/2021 | 133 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit)(Huntley, Mellody) (Entered: 07/11/2021) |
| 10/01/2021 | 134 | Pro Se Litigant Employment Discrimination by Mellody Estella Maria Huntley (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Huntley, Mellody) (Entered: 10/01/2021) |
| 10/01/2021 | 135 | CERTIFIED copy of order dated 8/9/2021 from the 7th Circuit regarding notice of appeal, 113 ; Appellate case no. : 21-2096; Accordingly, IT IS ORDERED that the appellees' motion is GRANTED, and the judgment of the district court is summarily AFFIRMED. (bg, ) (Entered: 10/01/2021) |
| 10/01/2021 | 136 | MANDATE of USCA dated 10/1/2021 regarding notice of appeal, 113 ; USCA No.21-2096 ; No record to be returned. (bg, ) (Entered: 10/01/2021) |
| 10/01/2021 | 137 | Pro Se Notice of Appeal by Mellody Estella Maria Huntley *Plaintiff* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, |

| | | |
|---|---|---|
| | | # <u>18</u> Exhibit, # <u>19</u> Exhibit, # <u>20</u> Exhibit, # <u>21</u> Exhibit, # <u>22</u> Exhibit, # <u>23</u> Exhibit)(Huntley, Mellody) (Entered: 10/01/2021) |
| 10/01/2021 | <u>138</u> | Notice of Appeal Acknowledgement Exhibits by Mellody Estella Maria Williams Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit)(Williams Huntley, Mellody) (Entered: 10/01/2021) |
| 10/02/2021 | <u>139</u> | Notice of Appeal Acknowledgement Exhibits by Mellody Estella Maria Williams Huntley *Plaintiff* (Williams Huntley, Mellody) (Entered: 10/02/2021) |
| 10/02/2021 | <u>140</u> | Notice of Appeal Acknowledgement Exhibits by Mellody Estella Maria Williams Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit)(Williams Huntley, Mellody) (Entered: 10/02/2021) |
| 10/02/2021 | <u>141</u> | Notice of Appeal Acknowledgement Exhibits by Mellody Estella Maria Williams Huntley *Plaintiff* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit, # <u>9</u> Exhibit, # <u>10</u> Exhibit)(Williams Huntley, Mellody) (Entered: 10/02/2021) |
| 10/03/2021 | <u>142</u> | Notice of Appeal Settlement Requested by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams Huntley, Mellody) (Entered: 10/03/2021) |
| 10/09/2021 | <u>143</u> | Notice of Appeal Exhibit Veteran by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams Huntley, Mellody) (Entered: 10/09/2021) |
| 10/12/2021 | <u>144</u> | Notice of Appeal Acknowledgement Exhibits For EEOC ADR Hearing November 2021 by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit, # <u>9</u> Exhibit, # <u>10</u> Exhibit, # <u>11</u> Exhibit, # <u>12</u> Exhibit, # <u>13</u> Exhibit, # <u>14</u> Exhibit, # <u>15</u> Exhibit, # <u>16</u> Exhibit, # <u>17</u> Exhibit, # <u>18</u> Exhibit)(Williams Huntley, Mellody) (Entered: 10/12/2021) |
| 10/14/2021 | <u>145</u> | Notice of Appeal Pleading Exhibits by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit)(Williams Huntley, Mellody) (Entered: 10/14/2021) |
| 11/19/2021 | <u>146</u> | EXHIBIT Pro Se Transfer Appeal by Mellody Estella Maria |

| | | |
|---|---|---|
| | | Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit) (Williams Huntley, Mellody) Docket Text Modified by Clerk's Office on 11/22/2021 (cp, ). (Entered: 11/19/2021) |
| 11/20/2021 | 147 | EXHIBITS Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit) (Williams Huntley, Mellody) Docket Text Modified by Clerk's Office on 11/22/2021 (cp, ). (Entered: 11/20/2021) |
| 11/20/2021 | 148 | EXHIBITS Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams Huntley, Mellody) Docket Text Modified by Clerk's Office on 11/22/2021 (cp, ). (Entered: 11/20/2021) |
| 11/21/2021 | 149 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit)(Williams Huntley, Mellody) (Entered: 11/21/2021) |
| 11/21/2021 | 150 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams Huntley, Mellody) (Entered: 11/21/2021) |
| 11/21/2021 | 151 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mellody Estella Maria Williams Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit)(Williams Huntley, Mellody) (Entered: 11/21/2021) |
| 11/21/2021 | 152 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) |

Exhibit, # 9 Exhibit, # 10 Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 11/21/2021)

| 11/21/2021 | 153 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 11/21/2021) |
|---|---|---|
| 11/22/2021 | 154 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/22/2021 | 155 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: On November 15, 2021, Judge John M. Younge of the U. S. District Court for the Eastern District of Pennsylvania entered an order transferring a case pending before him to this court. Plaintiff Mellody Estella Maria Williams Huntley has filed a copy of that order in the docket for this case 146 . The court expects the Clerk in Pennsylvania to take appropriate steps to transfer Ms. Huntley's case to this court. Once that has taken place, the Clerk for this court will assign Ms. Huntley's case randomly to a judge of this court. Ms. Huntley is advised that if the case being transferred from Pennsylvania raises the same claims that were or could have been raised in the case she filed before this court, those claims may be barred by the doctrine of res judicata, or claims preclusion. (rbf, ) (Entered: 11/22/2021) |
| 11/22/2021 | 156 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: The court dismissed this case in April 2021, and the Court of Appeals has affirmed the dismissal. Plaintiff Huntley nevertheless continues to submit documents, including what appear to be pleadings filed in a case in Pennsylvania. The court takes notice that the District Court in Pennsylvania has ordered that case transferred to this court. Ms. Huntley is advised that the transferred case will be assigned a new case number. She is also warned that if the transferred case raises the same claims or issues that were presented in the case this court has already decided, the transferred case will be dismissed. (rbf, ) (Entered: 11/22/2021) |

| 11/22/2021 | 157 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/22/2021 | 158 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/22/2021 | 159 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/22/2021 | 160 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/22/2021 | 161 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 11/22/2021) |
| 11/26/2021 | 162 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams-Huntley, Mrs. Mellody) (Entered: 11/26/2021) |
| 11/28/2021 | 163 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 11/28/2021) |
| 11/29/2021 | 164 | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria |

| | | Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Williams-Huntley, Mrs. Mellody) (Entered: 11/29/2021) |
|---|---|---|
| 11/30/2021 | [165](#) | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Plaintiff Huntley is reminded that this case has been dismissed, and the Court of Appeals has affirmed the dismissal. The case is closed, and the court is not reading or reviewing the voluminous pleadings that Ms. Huntley continues to submit. (rbf, ) (Entered: 11/30/2021) |
| 01/03/2022 | [166](#) | Pro Se Litigant Employment Discrimination Notice of Appeal To Judge Pallmeyer Dismissal Without Prejudice by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit, # [14](#) Exhibit, # [15](#) Exhibit, # [16](#) Exhibit, # [17](#) Exhibit, # [18](#) Exhibit, # [19](#) Exhibit, # [20](#) Exhibit, # [21](#) Exhibit, # [22](#) Exhibit, # [23](#) Exhibit, # [24](#) Exhibit, # [25](#) Exhibit, # [26](#) Exhibit, # [27](#) Exhibit, # [28](#) Exhibit, # [29](#) Exhibit, # [30](#) Exhibit, # [31](#) Errata, # [32](#) Exhibit, # [33](#) Exhibit, # [34](#) Exhibit, # [35](#) Exhibit, # [36](#) Exhibit, # [37](#) Exhibit, # [38](#) Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 01/03/2022) |
| 01/03/2022 | [167](#) | Notice of Appeal Exhibits by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 01/03/2022) |
| 01/04/2022 | [168](#) | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 01/04/2022) |
| 01/04/2022 | [169](#) | Pro Se Litigant Employment Discrimination Forma Pauperis Additional Submissions by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit, # [14](#) Exhibit, # [15](#) Exhibit)(Williams-Huntley, Mrs. Mellody) (Entered: 01/04/2022) |
| 01/04/2022 | [170](#) | NOTICE by Mrs. Mellody Estella Maria Williams-Huntley re |

other, 119 , other 123 , other 164 , notice of correction 63 , other 159 , exhibit 26 , application for writ, 1 , mailed, other 125 , text entry, 11 , exhibit 30 , other, 50 , complaint 87 , exhibit 32 , other 108 , other, 121 , other, 52 , exhibit 24 , mailed 7 , other, 69 , other, 106 , other 134 , amended document,,,,,,, 93 , received complaint 44 , exhibit 22 , other 131 , other 162 , exhibit,,,,,,,, 4 , USCA acknowledgment of short record 116 , other, 110 , other 46 , other 124 , exhibit 27 , notice of appeal due letter 114 , other, 118 , text entry, 104 , text entry,,, 155 , exhibit 17 , other, 122 , other, 127 , other 80 , exhibit 38 , exhibit 41 , exhibit 33 , other 68 , other, 148 , exhibit 16 , other 101 , text entry,, 156 , case transferred in - district transfer 6 , other 102 , exhibit 25 , other 130 , other, 144 , text entry, 10 , other, 67 , other, 74 , other 128 , other, 58 , other 140 , other 120 , other 126 , exhibit 23 , letter 5 , text entry,, 21 , other, 82 , order on motion for leave to proceed in forma pauperis,,,,,, terminated case,, 85 , other, 163 , other, 152 , other, 53 , amended document,,,,,, 92 , other 117 , other 71 , USCA order, 135 , other, 56 , other, 161 , other, 157 , other, 75 , other, 78 , order,, 8 , other, 158 , text entry, 165 , other 84 , exhibit 20 , other 142 , exhibit 31 , other 133 , exhibit 29 , other, 95 , text entry, 12 , received complaint 59 , other 107 , other 48 , order, 3 , other, 154 , order on motion for leave to proceed in forma pauperis,,,, order on motion for miscellaneous relief,,,,,,,, 43 , amended complaint 13 , exhibit 19 , entered judgment 86 , other, 153 , other 112 , other, 66 , transmitted short record to USCA, 115 , exhibit 35 , other 150 , entered judgment 90 , other, 147 , other, 141 , miscellaneous case 45 , other 64 , other, 72 , other, 83 , settlement agreement 94 , other 55 , other 81 , other, 77 , other, 76 , text entry,,, 42 , exhibit 28 , other, 149 , reply to response to motion,,,, 91 , other 132 , exhibit 18 , text entry, 111 , other, 137 , other 138 , exhibit 40 , notice of filing 2 , other 98 , amended complaint 62 , other, 54 , other 160 , exhibit 39 , other, 70 , other 47 , other, 79 , other 139 , other 51 , other 97 , other 143 , order on motion for order,,,,, text entry,,, 89 , other 57 , other, 145 , other, 99 , other 105 , order,, 9 , pro se appearance 60 , other 100 , other, 146 , other, 73 , exhibit 36 , USCA mandate 136 , other, 151 , other, 103 , exhibit 34 , other, 49 , other 109 , other 129 , other, 65 , other, 96 , exhibit 37 *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 01/04/2022)

| 01/05/2022 | 171 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: |

| | | Ms. Huntley is again reminded that her case has been dismissed, and the Court of Appeals has affirmed the dismissal. The case is closed, and the court is not reading or reviewing the voluminous pleadings that Ms. Huntley continues to submit. (rbf, ) (Entered: 01/05/2022) |
|---|---|---|
| 01/05/2022 | 172 | PAYMENT regarding 13 , 62 , 115 , 113 , 87 , 45 , 44 , 135 , 116 , 136 , 114 , 59 of Filing fee $ 49, receipt number 0752-19021328. (Williams-Huntley, Mrs. Mellody) (Entered: 01/05/2022) |
| 01/06/2022 | 173 | Pro Se Litigant Employment Discrimination by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Plaintiff No Witnesses or Representative* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Williams-Huntley, Mrs. Mellody) (Entered: 01/06/2022) |
| 01/08/2022 | | Terminating Social Securty Administration (Williams-Huntley, Mrs. Mellody) (Entered: 01/08/2022) |
| 01/08/2022 | 174 | NOTIFICATION of Party Contact Information for Mrs. Mellody Estella Maria Williams-Huntley re other, 168 , notice of filing,,,,,,,,,,,,,, 170 , other,,, 166 , text entry, 171 , other, 173 , other 167 , party added, 49.00 fee payment of new case filing 172 , other, 169 *Pro Se Filer* (Attachments: # 1 Notice of Filing, # 2 Notice of Filing, # 3 Notice of Filing, # 4 Notice of Filing, # 5 Notice of Filing, # 6 Notice of Filing, # 7 Notice of Filing)(Williams-Huntley, Mrs. Mellody) (Entered: 01/08/2022) |
| 01/13/2022 | | (Williams-Huntley, Mrs. Mellody) (Entered: 01/13/2022) |
| 01/13/2022 | 175 | EXHIBIT by Plaintiff Mrs. Mellody Estella Maria Williams-Huntley (Attachments: # 1 Notice of Filing, # 2 Notice of Filing, # 3 Notice of Filing, # 4 Notice of Filing, # 5 Notice of Filing)(Williams-Huntley, Mrs. Mellody) (Docket Text Modified by Clerk's Office on 1/14/2022) (jg, ). (Entered: 01/13/2022) |
| 01/16/2022 | 176 | Notice of Filing by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Filer* (Attachments: # 1 Notice of Filing, # 2 Notice of Filing, # 3 Notice of Filing, # 4 Notice of Filing, # 5 Notice of Filing)(Williams-Huntley, Mrs. Mellody) (Entered: 01/16/2022) |
| 01/16/2022 | 177 | Notice of Filing by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Filer* (Attachments: # 1 Notice of Filing, # 2 |

| | | |
|---|---|---|
| | | Notice of Filing, # 3 Notice of Filing, # 4 Notice of Filing, # 5 Notice of Filing)(Williams-Huntley, Mrs. Mellody) (Entered: 01/16/2022) |
| 01/17/2022 | 178 | Notice of Filing by Mrs. Mellody Estella Maria Williams-Huntley *Pro Se Filer* (Attachments: # 1 Notice of Filing, # 2 Notice of Filing, # 3 Notice of Filing, # 4 Notice of Filing, # 5 Notice of Filing, # 6 Notice of Filing)(Williams-Huntley, Mrs. Mellody) (Entered: 01/17/2022) |
| 01/18/2022 | 179 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Ms. Huntley continues to file pleadings in this long-dismissed case. Her most recent request for an "early settlement conference" 175 is stricken. Ms. Huntley is reminded that this case is closed and is directed to cease filing documents in the closed court file. (rbf, ) (Entered: 01/18/2022) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/23/2022 09:39:32 | | | |
| **PACER Login:** | myuscourt:6657969:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-cv-01185 |
| **Billable Pages:** | 17 | **Cost:** | 1.70 |